George CORNIA, Plaintiff–Appellant,

v.

UNIVERSITY OF TEXAS MEDICAL BRANCH/DALLAS COUNTY JAIL; CTMB; Dallas County Jail, Medical Records, Defendants–Appellees.

No. 07–10222
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 15, 2007.

George Cornia, Amarillo, TX, pro se.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

George Cornia, Texas prisoner # 1235882, appeals the district court's dismissal of his civil right complaint, in which he claimed, inter alia, that he was improp-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

erly administered Dilantin, an anti-seizure medication. The district court summarily dismissed the civil rights claims pursuant to 28 U.S.C. § 1915(e)(2)(B) and construed the remaining portion of the complaint as an application for a writ of habeas corpus, which it dismissed on limitation grounds. The district court determined that Cornia's complaint that he was improperly administrated Dilantin was time barred by the applicable limitations period.

On appeal, Cornia argues that his claim regarding the Dilantin was timely or, in the alternative, that the statute of limitations should be tolled in his favor so as to render his claim timely. Cornia also asserts that his habeas corpus petition was timely filed. Cornia, however, has not briefed that claim, and it is deemed waived. *Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993)

We review the dismissal de novo. *Geiger v. Jowers,* 404 F.3d 371, 373 (5th Cir. 2005). Cornia's complaint was not filed within two years of the date that he learned that he had been improperly given Dilantin, and it is therefore untimely. *See Owens v. Okure,* 488 U.S. 235, 249–50, 109 S.Ct. 573, 102 L.Ed.2d 594 (1989); *Piotrowski v. City of Houston,* 51 F.3d 512, 516 (5th Cir.1995); Tex. Civ. Prac. and Rem.Code § 16.003(a). Cornia is not entitled to equitable tolling of the limitations period. *See Fisher v. Johnson,* 174 F.3d 710, 715–16 (5th Cir.1999); *Helton v. Clements,* 832 F.2d 332, 336 (5th Cir.1987).

AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be